**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: WBE LLC fka EVERYTHING BUT      §      Case No. 09-10649
       WATER LL                      §
                                     §
                                     §
          Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

       Charles A. Stanziale, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

       1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

       2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:    $18,757,443.12 | Assets Exempt:   N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:    $78.82 | Claims Discharged Without Payment:   N/A |
| Total Expenses of Administration:    $753,615.11 | |

       3) Total gross receipts of $753,693.93 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $753,693.93 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $25,570,326.80 | $78.82 | $78.82 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $631,880.50 | $631,880.50 | $466,387.23 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $1,660,809.52 | $1,542,082.81 | $287,227.88 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $167,277.65 | $157,708.65 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $0.00 | $44,037,165.95 | $41,913,640.65 | $0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $72,067,460.42 | $44,245,391.43 | $753,693.93 |

4) This case was originally filed under chapter 11 on 02/25/2009, and it was converted to chapter 7 on 07/30/2009.  The case was pending for 122 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    09/16/2019                 By: /s/ Charles A.  Stanziale
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|:---:|---:|
| CHAPTER 7 WIND-DOWN FUND | 1290-000 | $65,000.00 |
| UNSCHEDULED PREFERENCES | 1241-000 | $393,639.05 |
| COMMITTEE PROFESSIONAL ESCROW FUND | 1229-000 | $194,731.27 |
| MISCELLANEOUS | 1290-000 | $7,500.00 |
| INTEREST (u) | 1270-000 | $182.90 |
| CHAPTER 7 ESTATE UNSECURED SETTLEMENT | 1249-000 | $50,000.00 |
| MISCELLANEOUS RECEIPTS | 1290-000 | $42,640.71 |
| **TOTAL GROSS RECEIPTS** | | **$753,693.93** |

[1]*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|:---:|:---:|:---:|:---:|
| | | None | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | D.B. ZWIRN SPECIAL OPPORTUNITIES FUND,LP | 4210-000 | $0.00 | $25,545,237.73 | $0.00 | $0.00 |
| 14 | TX- BEXAR COUNTY | 4110-000 | $0.00 | $17,433.13 | $0.00 | $0.00 |
| 19 | TX- DALLAS COUNTY | 4800-000 | $0.00 | $6,880.85 | $0.00 | $0.00 |
| 144 | HENRICO COUNTY, VIRGINA | 4110-000 | $0.00 | $696.27 | $0.00 | $0.00 |
| 163 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2 | 4220-000 | $0.00 | $78.82 | $78.82 | $78.82 |
| | **TOTAL SECURED** | | **$0.00** | **$25,570,326.80** | **$78.82** | **$78.82** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - CHARLES A. STANZIALE | 2100-000 | NA | $40,934.70 | $40,934.70 | $25,238.58 |
| Attorney for Trustee Fees - McCARTER & ENGLISH, LLP | 3110-000 | NA | $55,809.00 | $55,809.00 | $34,409.44 |
| Attorney for Trustee, Expenses - McCARTER & ENGLISH, LLP | 3120-000 | NA | $677.80 | $677.80 | $417.90 |
| Accountant for Trustee, Fees - CLAYBROOK & ASSOCIATES | 3310-000 | NA | $90,702.50 | $90,702.50 | $90,702.50 |
| Accountant for Trustee, Expenses - CLAYBROOK & ASSOCIATES | 3320-000 | NA | $241.10 | $241.10 | $241.10 |
| Bond Payments - BOND | 2300-000 | NA | $74.84 | $74.84 | $74.84 |
| Bond Payments - INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $413.50 | $413.50 | $413.50 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $345.57 | $345.57 | $345.57 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $867.27 | $867.27 | $867.27 |
| Banking and Technology Service Fee - Bank of America | 2600-000 | NA | $1,590.57 | $1,590.57 | $1,590.57 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $17,614.75 | $17,614.75 | $17,614.75 |
| Banking and Technology Service Fee - Team Capital Bank | 2600-000 | NA | $2,909.78 | $2,909.78 | $2,909.78 |
| Other State or Local Taxes (post-petition) - STATE OF CALIFORNIA (ADMINISTRATIV | 2820-000 | NA | $2,904.42 | $2,904.42 | $1,790.74 |
| Other Chapter 7 Administrative Expenses - IQ BACKOFFICE LLC | 2990-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Other Chapter 7 Administrative Expenses - RELIABLE COPY SERVICE | 2990-000 | NA | $1,343.95 | $1,343.95 | $1,343.95 |
| Other Chapter 7 Administrative Expenses - Orlando Bathing Suit, LLC, formerly DB Zwirn | 2990-000 | NA | $65,000.00 | $65,000.00 | $40,076.21 |
| Attorney for Trustee Fees (Other Firm) - FOX ROTHSCHILD, LLP | 3210-000 | NA | $256,131.25 | $256,131.25 | $157,919.55 |
| Attorney for Trustee Fees (Other Firm) - Sullivan Hazeltine Allinson LLC | 3210-000 | NA | $68,081.00 | $68,081.00 | $68,081.00 |
| Attorney for Trustee Expenses (Other Firm) - FOX ROTHSCHILD, LLP | 3220-000 | NA | $4,262.40 | $4,262.40 | $2,628.01 |
| Attorney for Trustee Expenses (Other Firm) - Sullivan Hazeltine Allinson LLC | 3220-000 | NA | $4,716.18 | $4,716.18 | $4,716.18 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) - BEDERSON & COMPANY | 3410-000 | NA | $5,813.00 | $5,813.00 | $3,584.05 |
| Accountant for Trustee Fees (Other Firm) - Fesnak and Associates, LLP | 3410-000 | NA | $2,530.00 | $2,530.00 | $2,530.00 |
| Accountant for Trustee Expenses (Other Firm) - BEDERSON & COMPANY | 3420-000 | NA | $65.68 | $65.68 | $40.50 |
| Accountant for Trustee Expenses (Other Firm) - Fesnak and Associates, LLP | 3420-000 | NA | $1.24 | $1.24 | $1.24 |
| Other Professional Fees - United Bankruptcy Services, LLC | 3991-000 | NA | $5,850.00 | $5,850.00 | $5,850.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$631,880.50** | **$631,880.50** | **$466,387.23** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Administrative Rent (post-petition storage fees, leases) - PARTRIDGE CREEK FASHION PARK LLC | 6920-000 | NA | $1,259.95 | $1,259.95 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - ATLANTIC PIER ASSOCIATES, LLC | 6920-000 | NA | $136,118.77 | $136,118.77 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - KEYSTONE FASHION MALL- WEST | 6920-000 | NA | $1,197.81 | $1,197.81 | $0.00 |
| Prior Chapter Other State or Local Taxes  - TN- DEPARTMENT OF REVENUE | 6820-000 | NA | $10,536.25 | $10,536.25 | $0.00 |
| Other Prior Chapter Administrative Expenses - OH- BUREAU OF WORKERS' COMPENSATION | 6990-000 | NA | $318.63 | $318.63 | $0.00 |
| Prior Chapter Other State or Local Taxes  - TX- HARRIS COUNTY, ET AL | 6820-000 | NA | $27,726.56 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - WEST COUNTY SHOPPINGTOWN, LLC. | 6990-000 | NA | $800.23 | $800.23 | $0.00 |
| Prior Chapter Other State or Local Taxes  - NJ- DIVISION OF TAXATION | 6820-000 | $0.00 | $22,598.59 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - New York State Department of Taxation & Finance | 6820-000 | NA | $236.97 | $236.97 | $0.00 |
| Prior Chapter Other State or Local Taxes  - MI- DEPARTMENT OF TREASURY | 6820-000 | NA | $19,029.36 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - WEA PALM DESERT LP | 6990-000 | NA | $113,440.42 | $113,440.42 | $0.00 |
| Other Prior Chapter Administrative Expenses - EWH ESCONDIDO ASSOCIATES AND | 6990-000 | NA | $107,258.93 | $107,258.93 | $0.00 |
| Other Prior Chapter Administrative Expenses - W/S/M HINGHAM PROPERTIES LLC | 6990-000 | NA | $10,759.58 | $10,759.58 | $0.00 |
| Other Prior Chapter Administrative Expenses - W/S PEAK CANTON PROPERTIES LLC | 6990-000 | NA | $80,372.69 | $80,372.69 | $0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service - IRS- DEPARTMENT OF THE TREASURY | 6810-000 | NA | $15,000.00 | $15,000.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes - VA- COUNTY OF FAIRFAX | 6820-000 | NA | $203.01 | $203.01 | $0.00 |
| Other Prior Chapter Administrative Expenses - BAYSHORE TOWN CENTER, LLC ( STEINER + ASSO.) | 6990-000 | NA | $252,106.35 | $252,106.35 | $0.00 |
| Prior Chapter Other State or Local Taxes - NC- WAKE COUNTY REVENUE DEPARTMENT | 6820-000 | NA | $453.80 | $453.80 | $0.00 |
| Other Prior Chapter Administrative Expenses - DOLPHIN MALL ASSOCIATES LLC | 6990-000 | NA | $233,838.35 | $233,838.35 | $0.00 |
| Other Prior Chapter Administrative Expenses - TRG CHARLOTTE LLC | 6990-000 | NA | $115,341.40 | $115,341.40 | $0.00 |
| Other Prior Chapter Administrative Expenses - WEST FARMS MALL, LLC | 6990-000 | NA | $172,827.70 | $172,827.70 | $0.00 |
| Prior Chapter Other State or Local Taxes - COMMONWEALTH OF MASSACHUSETTS | 6820-000 | NA | $1,106.41 | $1,106.41 | $0.00 |
| Prior Chapter Other State or Local Taxes - MUNICIPALITY OF SAN JUAN | 6820-000 | NA | $677.68 | $677.68 | $0.00 |
| Prior Chapter Other State or Local Taxes - STATE OF NEW JERSEY | 6820-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| Other Prior Chapter Professional Expenses - ARENT FOX | 6710-000 | NA | $6,309.07 | $6,309.07 | $6,309.07 |
| Other Prior Chapter Professional Fees - ARENT FOX | 6700-000 | NA | $209,431.02 | $209,431.02 | $209,431.02 |
| Other Prior Chapter Professional Fees - Elliott Greenleaf | 6700-000 | NA | $73,372.20 | $24,000.00 | $24,000.00 |
| Other Prior Chapter Professional Expenses - PEPPER HAMILTON | 6710-000 | NA | $7,509.49 | $7,509.49 | $7,509.49 |
| Other Prior Chapter Professional Fees - PEPPER HAMILTON | 6700-000 | NA | $39,978.30 | $39,978.30 | $39,978.30 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$1,660,809.52** | **$1,542,082.81** | **$287,227.88** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | COLORADO DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $2,439.72 | $0.00 | $0.00 |
| 9 | TX- HIGHLAND PARK INDEPENDENT SCHOOL DISTRICT | 5200-000 | $0.00 | $2,129.79 | $2,129.79 | $0.00 |
| 10 | TX-Carroll Independent School District | 5200-000 | NA | $2,076.36 | $2,076.36 | $0.00 |
| 11 | TX - Forth Worth Independent School District | 5200-000 | NA | $1,550.74 | $1,550.74 | $0.00 |
| 15 | MO- ST. LOUIS CO COLLECTOR OF REVENUE | 5800-000 | $0.00 | $921.06 | $921.06 | $0.00 |
| 16P | IRS-DEPARTMENT OF THE TREASURY | 5800-000 | $0.00 | $22,705.50 | $22,705.50 | $0.00 |
| 17P | Internal Revenue Service | 5800-000 | NA | $2,523.46 | $2,523.46 | $0.00 |
| 24 | CO- DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $2,439.72 | $0.00 | $0.00 |
| 25 | ROBERTS ELECTRICAL CONTRACTING | 5300-000 | $0.00 | $1,303.56 | $0.00 | $0.00 |
| 26 | FL- HILLSBOROUGH COUNTY TAX COLLECTOR | 5200-000 | $0.00 | $405.76 | $405.76 | $0.00 |
| 27 | Alan R. Smith | 5300-000 | $0.00 | $1,105.10 | $1,105.10 | $0.00 |
| 35 | TX- DALLAS COUNTY | 5200-000 | $0.00 | $921.08 | $921.08 | $0.00 |
| 36 | TX - Tarrant County | 5200-000 | NA | $924.24 | $924.24 | $0.00 |
| 37 | TX- DALLAS COUNTY | 5200-000 | $0.00 | $6,880.85 | $6,880.85 | $0.00 |

| 38 | FISH WINDOW CLEANING | 5300-000 | $0.00 | $52.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 48 | CO- DEPARTMENT OF REVENUE | 5200-000 | $0.00 | $2,439.72 | $2,439.72 | $0.00 |
| 50 | TX- FORT BEND COUNTY | 5200-000 | $0.00 | $922.44 | $922.44 | $0.00 |
| 69 | TX- BEXAR COUNTY | 5200-000 | $0.00 | $7,941.40 | $7,941.40 | $0.00 |
| 71 | MI- CHARTER TOWNSHIP OF CLINTON | 5200-000 | $0.00 | $3,369.29 | $3,369.29 | $0.00 |
| 73 | TX- HARRIS COUNTY, ET AL | 5200-000 | $0.00 | $5,812.60 | $5,812.60 | $0.00 |
| 80 | AL- JEFFERESON COUNTY | 5800-000 | $0.00 | $258.41 | $258.41 | $0.00 |
| 81 | AL- JEFFERESON COUNTY | 5800-000 | $0.00 | $1,423.60 | $1,423.60 | $0.00 |
| 85 | FL- MIAMI DADE COUNTY TAX COLLECTOR | 5200-000 | $0.00 | $2,179.80 | $2,179.80 | $0.00 |
| 96 | VA- COUNTY OF FAIRF | 5200-000 | $0.00 | $591.77 | $591.77 | $0.00 |
| 98 | CA- ORANGE COUNTY TAX COLLECTOR | 5200-000 | $0.00 | $4,937.86 | $4,937.86 | $0.00 |
| 99P | UNITED PARCEL SERVICE (FREIGHT) | 5200-000 | $0.00 | $3,562.07 | $3,562.07 | $0.00 |
| 107P | CT- DEPARTMENT OF REVENUE SERVICES | 5800-000 | $0.00 | $3,334.00 | $0.00 | $0.00 |
| 109 | FL- HILLSBOROUGH COUNTY TAX COLLECTOR | 5200-000 | $0.00 | $270.16 | $270.16 | $0.00 |
| 110 | CO- CITY AND COUNTY OF DENVER/ TREASURY | 5200-000 | $0.00 | $2,811.74 | $2,811.74 | $0.00 |
| 123P | DEPARTMENT OF THE TREASURY | 5800-000 | $0.00 | $158.14 | $158.14 | $0.00 |
| 128 | FISH WINDOW CLEANING | 5300-000 | $0.00 | $52.00 | $52.00 | $0.00 |

| 134 | DURHAM COUNTY TAX ADMN | 5800-000 | $0.00 | $748.69 | $748.69 | $0.00 |
| 136 | ROBERTS ELECTRICAL CONTRACTING | 5300-000 | $0.00 | $1,303.56 | $1,303.56 | $0.00 |
| 142 | MECKLENBURG COUNTY NC | 5800-000 | $0.00 | $1,860.86 | $1,860.86 | $0.00 |
| 147 | CA- ORANGE COUNTY TAX COLLECTOR | 5200-000 | $0.00 | $1,036.81 | $1,036.81 | $0.00 |
| 153 | MUNICIPALITY OF SAN JUAN | 5800-000 | $0.00 | $11,152.72 | $11,152.72 | $0.00 |
| 154P | DEPARTMENT OF THE TREASURY | 5800-000 | $0.00 | $45,906.38 | $45,906.38 | $0.00 |
| 158P | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $643.80 | $643.80 | $0.00 |
| 159 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $970.48 | $970.48 | $0.00 |
| 164P | CT- DEPARTMENT OF REVENUE SERVICES | 5800-000 | $0.00 | $334.00 | $334.00 | $0.00 |
| 165 | STATE OF MICHIGAN | 5800-000 | $0.00 | $10,835.87 | $10,835.87 | $0.00 |
| 170P | COLORADO DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $4,040.54 | $4,040.54 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$167,277.65** | **$157,708.65** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CA- L.A. COUNTY TREASURER AND TAX COLLECTOR | 7100-000 | $0.00 | $478.68 | $478.68 | $0.00 |
| 2 | CA- LA County Treasurer and Tax Collector | 7100-000 | $0.00 | $184.15 | $184.15 | $0.00 |
| 3 | D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P. | 7100-000 | $0.00 | $25,545,237.73 | $25,545,237.73 | $0.00 |
| 5 | ENTERGY TEXAS, INC. | 7100-000 | $0.00 | $134.98 | $134.98 | $0.00 |
| 6 | FOREST CITY COMMERCIAL MANAGEMENT, INC. | 7100-000 | $0.00 | $11,553.28 | $11,553.28 | $0.00 |
| 8 | AMERENUE | 7100-000 | $0.00 | $261.50 | $261.50 | $0.00 |
| 12 | AMERENUE | 7100-000 | $0.00 | $384.05 | $384.05 | $0.00 |
| 13 | EULER HERMES ACI/L.G.B, INC | 7100-000 | $0.00 | $11,568.75 | $11,568.75 | $0.00 |
| 16PEN | IRS-DEPARTMENT OF THE TREASURY | 7300-000 | $0.00 | $1,760.82 | $1,760.82 | $0.00 |
| 16U | IRS-DEPARTMENT OF THE TREASURY | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 17U | Internal Revenue Service | 7100-000 | NA | $149,625.68 | $149,625.68 | $0.00 |
| 18 | OFFICE DEPOT | 7100-000 | $0.00 | $6,708.64 | $6,708.64 | $0.00 |
| 21 | PARTRIDGE CREEK FASHION PARK LLC | 7100-000 | $0.00 | $123,185.67 | $123,185.67 | $0.00 |
| 28 | SUMMER SOLUTIONS, INC | 7100-000 | $0.00 | $15,739.92 | $15,739.92 | $0.00 |
| 29 | FISH WINDOW CLEANING | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | CPS ENERGY-BANKRUPTCY SECTION | 7100-000 | $0.00 | $851.49 | $851.49 | $0.00 |
| 31 | LOUISVILLE GAS AND ELECTRIC COMPANY | 7100-000 | $0.00 | $293.00 | $293.00 | $0.00 |
| 32 | LETARTE, INC. | 7100-000 | $0.00 | $21,514.00 | $21,514.00 | $0.00 |
| 33 | ALABAMA POWER COMPANY | 7100-000 | $0.00 | $433.58 | $433.58 | $0.00 |
| 34 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | $0.00 | $640.46 | $640.46 | $0.00 |
| 39 | INTERSTATE ELECTRIC CO. | 7100-000 | $0.00 | $189.00 | $189.00 | $0.00 |
| 40 | SIR SPEEDY | 7100-000 | $0.00 | $3,150.81 | $3,150.81 | $0.00 |
| 41 | REEBOK SWIM | 7100-000 | $0.00 | $13,579.76 | $13,579.76 | $0.00 |
| 42 | ZIMMERMAN WEAR PTY LTD | 7100-000 | $0.00 | $22,305.00 | $22,305.00 | $0.00 |
| 43 | CENTRO PROPERTIES GROUP T/A POINTE ORLANDO, | 7100-000 | $0.00 | $48,990.00 | $48,990.00 | $0.00 |
| 44 U | Keystone Fashion Mall West | 7100-000 | $0.00 | $116,191.52 | $116,191.52 | $0.00 |
| 46 | RAJ MANUFACTURING, LLC | 7100-000 | $0.00 | $3,876.88 | $3,876.88 | $0.00 |
| 52 | SUEZ ENERGY RESOURCES NA, INC. | 7100-000 | $0.00 | $6,323.26 | $6,323.26 | $0.00 |
| 53 | TXU ENERGY RETAIL COMPANY LLC | 7100-000 | $0.00 | $713.39 | $713.39 | $0.00 |
| 54 | NSTAR ELECTRIC | 7100-000 | $0.00 | $1,790.20 | $1,790.20 | $0.00 |
| 55 | INDIANAPOLIS POWER & LIGHT COMPANY | 7100-000 | $0.00 | $320.10 | $320.10 | $0.00 |
| 56 | Verizon Business Network Services Inc. | 7100-000 | NA | $50.40 | $50.40 | $0.00 |

| 57 | Verizon Business Network Services Inc. | 7100-000 | NA | $50.40 | $50.40 | $0.00 |
| 58 | City of Houston, TX | 7100-000 | NA | $71.02 | $71.02 | $0.00 |
| 59 | WIS INTERNATIONAL | 7100-000 | $0.00 | $880.48 | $880.48 | $0.00 |
| 60 | BGE | 7100-000 | $0.00 | $1,546.21 | $1,546.21 | $0.00 |
| 61U | WEST COUNTY SHOPPINGTOWN, LLC. | 7100-000 | $0.00 | $13,515.42 | $13,515.42 | $0.00 |
| 62 | TRIANGLE TOWNE CENTER, LLC | 7100-000 | $0.00 | $91,768.93 | $91,768.93 | $0.00 |
| 63 | CINCINNATI BELL TELEPHONE | 7100-000 | $0.00 | $81.15 | $81.15 | $0.00 |
| 64 | ZENO OFFICE SOLUTIONS, INC. | 7100-000 | $0.00 | $1,442.84 | $1,442.84 | $0.00 |
| 66 | PR NEWSWIRE | 7100-000 | $0.00 | $875.00 | $875.00 | $0.00 |
| 67U | New York State Department of Taxation & Finance | 7100-000 | NA | $2,015.94 | $2,015.94 | $0.00 |
| 70 | SPRINT NEXTEL- CORRESPONDENCE | 7100-000 | $0.00 | $4,142.65 | $4,142.65 | $0.00 |
| 72 | PR NEWSWIRE | 7100-000 | $0.00 | $875.00 | $875.00 | $0.00 |
| 74 | BELL SOUTH LONG DISTANCE, INC. | 7100-000 | $0.00 | $782.13 | $782.13 | $0.00 |
| 76 | MI- DEPARTMENT OF TREASURY | 7100-000 | $0.00 | $3,850.00 | $0.00 | $0.00 |
| 86 | ROSENTHAL & ROSENTHAL, INC. | 7100-000 | NA | $882,525.83 | $0.00 | $0.00 |
| 87 | ROSENTHAL & ROSENTHAL, INC. | 7100-000 | $0.00 | $882,525.83 | $882,525.83 | $0.00 |
| 88 | ROSENTHAL & ROSENTHAL, INC. | 7100-000 | $0.00 | $386,736.22 | $0.00 | $0.00 |
| 89 | ROSENTHAL & ROSENTHAL, INC. | 7100-000 | $0.00 | $386,736.22 | $0.00 | $0.00 |
| 90 | DELL, INC. | 7100-000 | $0.00 | $699.98 | $699.98 | $0.00 |

| 94 | ROSENTHAL & ROSENTHAL, INC. | 7100-000 | $0.00 | $463,677.03 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 95 | ROSENTHAL & ROSENTHAL, INC. | 7100-000 | $0.00 | $463,677.03 | $463,677.03 | $0.00 |
| 97PEN | VA- COUNTY OF FAIRFAX | 7300-000 | $0.00 | $19.94 | $19.94 | $0.00 |
| 99U | UNITED PARCEL SERVICE (FREIGHT) | 7100-000 | $0.00 | $2,766.97 | $2,766.97 | $0.00 |
| 100 | JANTZEN, LLC | 7100-000 | $0.00 | $160,650.09 | $160,650.09 | $0.00 |
| 101 | WASTE MANAGEMENT | 7100-000 | $0.00 | $843.59 | $843.59 | $0.00 |
| 102 | TNCI, INC. | 7100-000 | $0.00 | $896.54 | $896.54 | $0.00 |
| 103 | AMERICAN EXPRESS TRAVEL | 7100-000 | $0.00 | $12.00 | $12.00 | $0.00 |
| 105 | ADT SECURITY SERVICES | 7100-000 | $0.00 | $3,851.30 | $3,851.30 | $0.00 |
| 106 | ADT SECURITY SERVICES | 7100-000 | $0.00 | $8,011.33 | $8,011.33 | $0.00 |
| 107U | CT- DEPARTMENT OF REVENUE SERVICES | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 117 | APPAREL VENTURES, INC. | 7100-000 | $0.00 | $480,474.78 | $480,474.78 | $0.00 |
| 118 | IMPACT SERVICE GROUP LTD. | 7100-000 | $0.00 | $9,675.88 | $9,675.88 | $0.00 |
| 119 | LOUISVILLE GAS AND ELECTRIC COMPANY | 7100-000 | $0.00 | $1,370.09 | $1,370.09 | $0.00 |
| 120 | KOORSEN PROTECTION SERVICES | 7100-000 | $0.00 | $60.03 | $60.03 | $0.00 |
| 121 | ROBIN PICCONE SWIMWEAR | 7100-000 | $0.00 | $137,854.06 | $137,854.06 | $0.00 |
| 122 | FISH WINDOW CLEANING | 7100-000 | $0.00 | $59.64 | $59.64 | $0.00 |
| 123U | DEPARTMENT OF THE TREASU | 7100-000 | $0.00 | $15,003.13 | $15,003.13 | $0.00 |

| 124 | D & A BUILDING SERVIC | 7100-000 | $0.00 | $2,662.52 | $2,662.52 | $0.00 |
|---|---|---|---|---|---|---|
| 125 | ILD TELECOMMUNICATIONS | 7100-000 | $0.00 | $3,936.63 | $3,936.63 | $0.00 |
| 126 | UNITED PARCELS SERVICE (UPS FREIGHT) | 7100-000 | $0.00 | $6,329.04 | $6,329.04 | $0.00 |
| 127 | SUEZ ENERGY RESOURCES NA, INC. | 7100-000 | $0.00 | $6,323.26 | $6,323.26 | $0.00 |
| 129 | BP TRUCKING | 7100-000 | $0.00 | $197.49 | $197.49 | $0.00 |
| 130 | SAUVAGE LE MIX LUXE | 7100-000 | $0.00 | $21,283.12 | $21,283.12 | $0.00 |
| 131 | D.B. ZWIRN SPECIAL OPPORTUNITIES FUND,LPSupersedes Claim 14 per Order entered 3/27/18, Doc 684 | 7100-000 | $0.00 | $13,045,237.73 | $13,045,237.73 | $0.00 |
| 132 | ZIMMERMAN WEAR PTY LTD | 7100-000 | $0.00 | $22,305.00 | $22,305.00 | $0.00 |
| 133 | ZIMMERMAN WEAR PTY LTD | 7100-000 | $0.00 | $22,305.00 | $22,305.00 | $0.00 |
| 135 | CRS RETAIL SYSTEMS | 7100-000 | $0.00 | $20,470.14 | $20,470.14 | $0.00 |
| 137 | ADT SECURITY SERVICES | 7100-000 | $0.00 | $13,547.86 | $13,547.86 | $0.00 |
| 139 | NASHVILLE ELECTRIC SERVICE | 7100-000 | $0.00 | $842.32 | $842.32 | $0.00 |
| 140 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | 7100-000 | $0.00 | $6,815.52 | $6,815.52 | $0.00 |
| 141 | SAN DIEGO HAT CO. | 7100-000 | $0.00 | $11,042.50 | $11,042.50 | $0.00 |
| 143 | CITY OF AUSTIN UTILITIES | 7100-000 | $0.00 | $1,119.28 | $1,119.28 | $0.00 |
| 145 | VIX SWIMWEAR INC | 7100-000 | $0.00 | $100,229.91 | $100,229.91 | $0.00 |
| 146 | KARLA COLLETTO SWIMWEAR, INC | 7100-000 | $0.00 | $84,789.00 | $84,789.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 148 | MIRACLESUIT | 7100-000 | $0.00 | $43,934.17 | $43,934.17 | $0.00 |
| 149 | NAUTICA | 7100-000 | $0.00 | $2,793.96 | $2,793.96 | $0.00 |
| 150 | FL- HILLSBOROUGH COUNTY TAX COLLECTOR | 7100-000 | $0.00 | $269.05 | $269.05 | $0.00 |
| 151 | CHARTIS, U.S. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154U | DEPARTMENT OF THE TREASURY | 7100-000 | $0.00 | $4,164.52 | $4,164.52 | $0.00 |
| 155 | RACK SPACE | 7100-000 | $0.00 | $1,201.68 | $1,201.68 | $0.00 |
| 157 | SBC GLOBAL SERVICES, INC. | 7200-000 | $0.00 | $2,349.13 | $2,349.13 | $0.00 |
| 158U | FRANCHISE TAX BOARD | 7200-000 | $0.00 | $88.90 | $88.90 | $0.00 |
| 160 | TENNESSEE DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $484.60 | $484.60 | $0.00 |
| 161 | MISSOURI DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $199.83 | $199.83 | $0.00 |
| 162 | CRIM | 7200-000 | $0.00 | $59,856.99 | $59,856.99 | $0.00 |
| 164U | CT- DEPARTMENT OF REVENUE SERVICES | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 166 | STATE OF MICHIGAN | 7100-000 | $0.00 | $1,925.00 | $1,925.00 | $0.00 |
| 168 | LETARTE LLC | 7200-000 | $0.00 | $31,014.00 | $31,014.00 | $0.00 |
| 169 | STATE OF CALIFORNIA (ADMINISTRATIVE) | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170U | COLORADO DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $756.42 | $756.42 | $0.00 |
| | TOTAL GENERAL UNSECURED CLAIMS | | $0.00 | $44,037,165.95 | $41,913,640.65 | $0.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  09-10649

**Case Name:**  WBE LLC fka EVERYTHING BUT WATER LL

**For Period Ending:**  09/16/2019

**Trustee Name:**  (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**  07/30/2009 (c)

**§ 341(a) Meeting Date:**  09/09/2009

**Claims Bar Date:**  12/08/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | COMMITTEE PROFESSIONAL ESCROW FUND (u) (See Footnote) | 0.00 | 244,731.22 | | 194,731.27 | FA |
| 2* | CHAPTER 7 ESTATE UNSECURED SETTLEMENT (u) (See Footnote) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 3* | CHAPTER 7 WIND-DOWN FUND (u) (See Footnote) | 0.00 | 65,000.00 | | 65,000.00 | FA |
| 4 | MISCELLANEOUS RECEIPTS (u) | 0.00 | 50,000.00 | | 42,640.71 | FA |
| 5 | UNSCHEDULED PREFERENCES (u) | 0.00 | 125,000.00 | | 393,639.05 | FA |
| 6 | BANK ACCOUNTS<br>Bank of America #0376 - Administered in Chapter 11 - (Balance in account per Amended Schedule Doc. 205) | 45,866.00 | 0.00 | | 0.00 | FA |
| 7 | BANK ACCOUNTS<br>Banco Popular acct #4421 - Administered in Chapter 11 (Balance in account per Amended Schedule Doc. 205) | 30,557.00 | 0.00 | | 0.00 | FA |
| 8 | BANK ACCOUNTS<br>American National Acct #9519 - Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | BANK ACCOUNTS<br>JP Chase Acct #7113 -Administered in Chapter 11 (Balance in account per Amended Schedule Doc. 205) | 5,750.00 | 5,750.00 | | 0.00 | FA |
| 10 | BANK ACCOUNTS<br>Coamerica acct#7245 - Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | BANK ACCOUNTS<br>First Citizens acct #5901 - Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | BANK ACCOUNTS<br>US Bank acct #3390 - Administered in Chapter 11 (Balance in account per Amended Schedule Doc. 205) | 4,512.00 | 4,512.00 | | 0.00 | FA |
| 13 | BANK ACCOUNTS<br>LaSalle Bank acct #2273 - Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | BANK ACCOUNTS<br>Sun Trust Bank Acct #1809 - Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | BANK ACCOUNTS<br>Wachovia acct#2945 - Administered in Chapter 11 (Balance in account per Amended Schedule Doc. 205) | 37,712.00 | 37,712.00 | | 0.00 | FA |
| 16 | BANK ACCOUNTS<br>LaSalle Bank acct#1188 - Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 17 | BANK ACCOUNTS<br>Bank of America acct#0389 - Administered in Chapter 11 (Balance in account per Amended Schedule Doc. 205) | 24,350.00 | 24,350.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  09-10649

**Case Name:**    WBE LLC fka EVERYTHING BUT WATER LL

**For Period Ending:**  09/16/2019

**Trustee Name:**    (500381) Charles A.  Stanziale

**Date Filed (f) or Converted (c):**  07/30/2009 (c)

**§ 341(a) Meeting Date:**  09/09/2009

**Claims Bar Date:**  12/08/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | BANK ACCOUNTS<br>Bank of America acct#5183 - Administered in Chapter 11 (Balance in account per Amended Schedule Doc. 205) | 92,966.00 | 92,966.00 | | 0.00 | FA |
| 19 | BANK ACCOUNTS<br>Bank of America acct #5196 - Administered in Chapter 11 (Balance in account per Amended Schedule Doc. 205) | 1,246,471.00 | 1,246,471.00 | | 0.00 | FA |
| 20 | BANK ACCOUNTS<br>Bank of America acct#0464 - Administered in Chapter 11 (Balance in account per Amended Schedule Doc. 205) | 58,512.00 | 0.00 | | 0.00 | FA |
| 21 | BANK ACCOUNTS<br>Chevy Chase Bank Acct #1347 | 0.00 | 0.00 | | 0.00 | FA |
| 22 | BANK ACCOUNTS<br>Compass Bank acct#2891 | 0.00 | 0.00 | | 0.00 | FA |
| 23 | BANK ACCOUNTS<br>Compass Bank acct #8905 - Administered in Chapter 11 (Balance in account per Amended Schedule Doc. 205) | 3,871.00 | 0.00 | | 0.00 | FA |
| 24 | BANK ACCOUNTS<br>International Bank of Commerce acct #2929 | 0.00 | 0.00 | | 0.00 | FA |
| 25 | BANK ACCOUNTS<br>Chase/JP MOrgan acct#5908 | 0.00 | 0.00 | | 0.00 | FA |
| 26 | SECURITY DEPOSITS<br>for store #14 - Administered in Chapter 11 | 3,909.33 | 3,909.33 | | 0.00 | FA |
| 27 | SECURITY DEPOSITS<br>for store #19 - Administered in Chapter 11 | 3,825.00 | 3,825.00 | | 0.00 | FA |
| 28 | SECURITY DEPOSITS<br>for store #48 - Administered in Chapter 11 | 7,303.33 | 7,303.33 | | 0.00 | FA |
| 29 | SECURITY DEPOSITS<br>for store #48 | 8,137.50 | 8,137.50 | | 0.00 | FA |
| 30 | SECURITY DEPOSITS<br>for store #507 | 4,064.13 | 4,064.13 | | 0.00 | FA |
| 31 | SECURITY DEPOSITS<br>for corporate office - Administered in Chapter 11 | 7,320.83 | 7,320.83 | | 0.00 | FA |
| 32 | SECURITY DEPOSITS<br>for dallas distribution center - Administered in Chapter 11 | 4,246.00 | 4,246.00 | | 0.00 | FA |
| 33 | SECURITY DEPOSITS<br>Electric - Commonwealth edison | 1,460.00 | 1,460.00 | | 0.00 | FA |
| 34 | SECURITY DEPOSITS<br>Electric con edison - Administered in Chapter 11 | 590.00 | 590.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 3

**Case No.:**  09-10649
**Case Name:**   WBE LLC fka EVERYTHING BUT WATER LL

**Trustee Name:**   (500381) Charles A.  Stanziale
**Date Filed (f) or Converted (c):**   07/30/2009 (c)
**§ 341(a) Meeting Date:**   09/09/2009

**For Period Ending:**   09/16/2019

**Claims Bar Date:**   12/08/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | SECURITY DEPOSITS<br>Electric Entergy - Administered in Chapter 11 | 600.00 | 600.00 | | 0.00 | FA |
| 36 | SECURITY DEPOSITS<br>Electric - Florida Power & light - Administered in Chapter 11 | 1,676.00 | 1,676.00 | | 0.00 | FA |
| 37 | SECURITY DEPOSITS<br>Electric - Hingham Municipal Light - Administered in Chapter 11 | 1,200.00 | 1,200.00 | | 0.00 | FA |
| 38 | SECURITY DEPOSITS<br>electric - OUC - Administered in Chapter 11 | 3,600.00 | 3,600.00 | | 0.00 | FA |
| 39 | SECURITY DEPOSITS<br>Electric - San Diego Gas - Administered in Chapter 11 | 2,178.00 | 2,178.00 | | 0.00 | FA |
| 40 | INTERESTS IN INSURANCE POLICIES<br>Travelers auto insurance  - Administered in Chapter 11 | Unknown | 0.00 | | 0.00 | FA |
| 41 | INTERESTS IN INSURANCE POLICIES<br>Travelers - Crime insurance | Unknown | 0.00 | | 0.00 | FA |
| 42 | INTERESTS IN INSURANCE POLICIES<br>Zurich - D&O Crime Insurance - Administered in Chapter 11 | Unknown | 0.00 | | 0.00 | FA |
| 43 | INTERESTS IN INSURANCE POLICIES<br>National Union -D&O/Fiduciary Insurance - Administered in Chapter 11 | Unknown | 0.00 | | 0.00 | FA |
| 44 | INTERESTS IN INSURANCE POLICIES<br>Travelers - Property Insurance - Administered in Chapter 11 | Unknown | 0.00 | | 0.00 | FA |
| 45 | INTERESTS IN INSURANCE POLICIES<br>AIG - Property insurance for PR location - Administered in Chapter 11 | Unknown | 0.00 | | 0.00 | FA |
| 46 | INTERESTS IN INSURANCE POLICIES<br>Travelers - Umbrella Insurance - Administered in Chapter 11 | Unknown | 0.00 | | 0.00 | FA |
| 47 | INTERESTS IN INSURANCE POLICIES<br>Travelers - Workers Comp - Administered in Chapter 11 | Unknown | 0.00 | | 0.00 | FA |
| 48 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Administered in Chapter 11 (Value per Amended Schedule Doc. 205) | 7,375,954.00 | 0.00 | | 0.00 | FA |
| 49 | INVENTORY<br>Administered in Chapter 11 | 9,780,812.00 | 9,780,812.00 | | 0.00 | FA |
| 50* | MISCELLANEOUS (u) (See Footnote) | Unknown | 7,500.00 | | 7,500.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 182.90 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

**Case No.:** 09-10649

**Case Name:** WBE LLC fka EVERYTHING BUT WATER LL

**For Period Ending:** 09/16/2019

**Trustee Name:** (500381) Charles A. Stanziale

**Date Filed (f) or Converted (c):** 07/30/2009 (c)

**§ 341(a) Meeting Date:** 09/09/2009

**Claims Bar Date:** 12/08/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| **51** | Assets Totals (Excluding unknown values) | **$18,757,443.12** | **$11,784,914.34** | | **$753,693.93** | **$0.00** |

RE PROP# 1    AUTHORIZED PER ORDER ENTERED ON 10/13/09; DOCKET NO. 482

RE PROP# 2    AUTHORIZED PER ORDER ENTERED ON 10/13/09; DOCKET NO. 482
SETTLEMENT FUNDS FOR ADV. NO. 09-50964

RE PROP# 3    AUTHORIZED PER ORDER ENTERED ON 10/13/09; DOCKET NO. 482
IN ACCORDANCE WITH REFERENCED ORDER, THE PURCHASER SHALL HAVE AN ALLOWED PRIORITY
ADMINISTRATIVE CHAPTER 7 CLAIM

RE PROP# 50    Sale of Random Assets pursuant to Order No. 676 dated 12/08/2017

**Major Activities Affecting Case Closing:**

TFR forwarded to OUST May 24, 2018.  Wait for UST Review.

TFR re- sent to OUST 6/25/19 , NFR filed 6/27/19

**Initial Projected Date Of Final Report (TFR):** 12/31/2015    **Current Projected Date Of Final Report (TFR):** 05/25/2018 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 09-10649 |
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL |
| Taxpayer ID #: | **-***3209 |
| For Period Ending: | 09/16/2019 |

| Trustee Name: | Charles A. Stanziale (500381) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********1965 Money Market Account |
| Blanket Bond (per case limit): | $161,797,706.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/05/09 | | D.B. Zwirn Special Opportunities Fund, L.P | AUTHORIZED PER ORDER ENTERED ON 10/13/09; DOCKET NO. 482 | | 309,731.27 | | 309,731.27 |
| | {1} | | | 1229-000 | | | |
| | | | $194,731.27 | | | | |
| | {2} | | | 1249-000 | | | |
| | | | $50,000.00 | | | | |
| | {3} | | | 1290-000 | | | |
| | | | $65,000.00 | | | | |
| 11/24/09 | {4} | CBIZ INC. | REFUND OVERPAYMENT OF FEES IN CHAPTER 11 . DEPOSIT CHECK #******4277 | 1290-000 | 42,496.61 | | 352,227.88 |
| 11/25/09 | | To Acct # ********1966 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 3,000.00 | 349,227.88 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.02 | | 349,241.90 |
| 12/07/09 | | To Acct # ********1966 | TRANSFER | 9999-000 | | 237,227.88 | 112,014.02 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 20.07 | | 112,034.09 |
| 01/07/10 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #09-10649, BOND NO. 016026389; Term: 1/1/10 to | 2300-000 | | 105.46 | 111,928.63 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.31 | | 111,941.94 |
| 02/02/10 | {4} | SDGE - SEMPRA ENERGY | REFUND DEPOSIT CHECK #00317866 | 1290-000 | 144.10 | | 112,086.04 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.86 | | 112,098.90 |
| 03/02/10 | {5} | MERRITT PROPERTIES LLC | NO ADV. NO. - PREFERENCE SETTLEMENT DEPOSIT CHECK #062737 | 1241-000 | 773.69 | | 112,872.59 |
| 03/05/10 | {5} | NASHVILLE ELECTRIC SERVICE | PREFERENCE - NO ADV. NO. DEPOSIT CHECK #547082 | 1241-000 | 655.25 | | 113,527.84 |
| 03/05/10 | {5} | CITY OF NORFOLK | PREFERENCE - NO ADV. NO. DEPOSIT CHECK #1052050 | 1241-000 | 545.40 | | 114,073.24 |
| 03/23/10 | {5} | D&A Building Services Inc. | Preference - No Adv. No. DEPOSIT CHECK #118603 | 1241-000 | 1,331.26 | | 115,404.50 |
| 03/23/10 | {5} | CRS Retail Systems | Preference - No Adv. No. DEPOSIT CHECK #24880 | 1241-000 | 853.30 | | 116,257.80 |
| 03/29/10 | {5} | THE SYSTEMS GROUP INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #11014 | 1241-000 | 1,095.58 | | 117,353.38 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.44 | | 117,368.82 |
| 04/06/10 | {5} | CPS ENERGY | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK | 1241-000 | 555.82 | | 117,924.64 |

Page Subtotals: $358,257.98     $240,333.34

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  2

| Case No.: | 09-10649 | Trustee Name: | Charles A. Stanziale (500381) |
|---|---|---|---|
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********1965 Money Market Account |
| Taxpayer ID #: | **-***3209 | Blanket Bond (per case limit): | $161,797,706.00 |
| For Period Ending: | 09/16/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | #000212499 | | | | |
| 04/06/10 | {5} | CPS ENERGY | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #000212498 | 1241-000 | 1,239.60 | | 119,164.24 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 9.23 | | 119,173.47 |
| 04/20/10 | | Wire out to BNYM account ********1965 | Wire out to BNYM account ********1965 Wire out to BNYM account ********1965 | 9999-000 | | 119,173.47 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 359,506.81 | 359,506.81 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 359,401.35 | |
| Subtotal | | 359,506.81 | 105.46 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $359,506.81 | $105.46 | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 3

| Case No.: | 09-10649 | Trustee Name: | Charles A. Stanziale (500381) |
|---|---|---|---|
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********1966 Checking Account |
| Taxpayer ID #: | **-***3209 | Blanket Bond (per case limit): | $161,797,706.00 |
| For Period Ending: | 09/16/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/09 | | From Acct # ********1965 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 3,000.00 | | 3,000.00 |
| 11/25/09 | 101 | IQ BACKOFFICE LLC | DATA EXTRACT FOR PRIOR DOCUMENTS FEE; INV. NO. EBW111909 | 2990-000 | | 3,000.00 | 0.00 |
| 12/07/09 | | From Acct # ********1965 | TRANSFER | 9999-000 | 237,227.88 | | 237,227.88 |
| 12/07/09 | 102 | ARENT FOX | AUTHORIZED PER ORDER ENTERED ON 10/13/09; DOCKET NO. 482 | | | 195,740.09 | 41,487.79 |
| | | ARENT FOX | FEES                                   $189,431.02 | 6700-000 | | | |
| | | ARENT FOX | EXPENSES                              $6,309.07 | 6710-000 | | | |
| 12/07/09 | 103 | PEPPER HAMILTON | AUTHORIZED PER ORDER ENTERED ON 10/13/09; DOCKET NO. 482 | | | 41,487.79 | 0.00 |
| | | PEPPER HAMILTON | FEES                                    $33,978.30 | 6700-000 | | | |
| | | PEPPER HAMILTON | EXPENSES                              $7,509.49 | 6710-000 | | | |
| | | **COLUMN TOTALS** | | | **240,227.88** | **240,227.88** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 240,227.88 | 0.00 | |
| | | **Subtotal** | | | **0.00** | **240,227.88** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$240,227.88** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 4

| Case No.: | 09-10649 | Trustee Name: | Charles A. Stanziale (500381) |
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3209 | Account #: | **********1965 Money Market Account |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $161,797,706.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account ********1965 Wire in from JPMorgan Chase Bank, N.A. account 3122271 | 9999-000 | 119,173.47 | | 119,173.47 |
| 04/29/10 | {5} | AmerenUE | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #1336723 | 1241-000 | 158.70 | | 119,332.17 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.38 | | 119,337.55 |
| 05/05/10 | {5} | BROGAN TENNYSON GROUP INC. | PREFERENCE SETTLEMENT - NO ADV NO. DEPOSIT CHECK #14635 | 1241-000 | 1,000.00 | | 120,337.55 |
| 05/05/10 | {5} | UNITED PARCEL SERVICE | PREFERENCE SETTLEMENT - NO ADV NO. DEPOSIT CHECK #625939 | 1241-000 | 1,000.00 | | 121,337.55 |
| 05/13/10 | {5} | TRELLIST INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #11966 | 1241-000 | 350.00 | | 121,687.55 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 15.45 | | 121,703.00 |
| 06/02/10 | {5} | KEENPAC NORTH AMERICA LIMITED | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #1611 | 1241-000 | 500.00 | | 122,203.00 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 15.06 | | 122,218.06 |
| 07/01/10 | | Transfer to Acct#******5228 | Transfer of Funds | 9999-000 | | 122,218.06 | 0.00 |
| | | **COLUMN TOTALS** | | | **122,218.06** | **122,218.06** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 119,173.47 | 122,218.06 | |
| | | **Subtotal** | | | **3,044.59** | **0.00** | |
| | | Less: Payments to Debtors | | | | **0.00** | |
| | | **NET Receipts / Disbursements** | | | **$3,044.59** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  5

| Case No.: | 09-10649 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL | Bank Name: | The Bank of New York Mellon |
| | | Account #: | **********1966 Checking Account |
| Taxpayer ID #: | **-***3209 | Blanket Bond (per case limit): | $161,797,706.00 |
| For Period Ending: | 09/16/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

**(No transactions on file for this period)**

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 6

| Case No.: | 09-10649 | Trustee Name: | Charles A. Stanziale (500381) |
|---|---|---|---|
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account #: | ******5228 Money Market Account |
| Taxpayer ID #: | **-***3209 | Blanket Bond (per case limit): | $161,797,706.00 |
| For Period Ending: | 09/16/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/10 | | Transfer from Acct#*********1965 | Transfer of Funds | 9999-000 | 122,218.06 | | 122,218.06 |
| 07/07/10 | {5} | ROSENTHAL & ROSENTHAL INC. | PREFERENCE SETTLEMENT - NO ADV. NO. | 1241-000 | 45,000.00 | | 167,218.06 |
| 07/07/10 | {5} | THE ECHO DESIGN GROUP INC | PREFERENCE SETTLEMENT - NO ADV. NO. | 1241-000 | 27,500.00 | | 194,718.06 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 7.00 | | 194,725.06 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 8.28 | | 194,733.34 |
| 09/22/10 | {5} | GOODMAN FACTORS | PREFERENCE SETTLEMENT - NO ADV. NO. | 1241-000 | 1,500.00 | | 196,233.34 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 8.01 | | 196,241.35 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 8.33 | | 196,249.68 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 8.07 | | 196,257.75 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 8.33 | | 196,266.08 |
| 01/18/11 | | Transfer to Acct#******5600 | Transfer of Funds | 9999-000 | | 50,330.90 | 145,935.18 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 7.37 | | 145,942.55 |
| 02/10/11 | {5} | Crowe Horwath LLP | Preference Settlement No adversary filed. Settlement on demand letter only. | 1241-000 | 27,000.00 | | 172,942.55 |
| 02/17/11 | {5} | LGB, Inc. | Preference settlement | 1241-000 | 20,000.00 | | 192,942.55 |
| 02/28/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 1.21 | | 192,943.76 |
| 03/14/11 | {5} | Marpessa, Inc. | Preference demand | 1241-000 | 6,500.00 | | 199,443.76 |
| 03/18/11 | {5} | Kinetics, Inc. | Adv. Pro #11-50229 | 1241-000 | 1,000.00 | | 200,443.76 |
| 03/31/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 1.67 | | 200,445.43 |
| 04/04/11 | {5} | American Express | No Adv. Proc# | 1241-000 | 20,000.00 | | 220,445.43 |
| 04/25/11 | {5} | Knight Images, Inc. | Preference demand | 1241-000 | 5,000.00 | | 225,445.43 |
| 04/26/11 | {5} | Granite Telecommunications | Adv Pro #11-50224 | 1241-000 | 5,500.00 | | 230,945.43 |
| 04/29/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 1.76 | | 230,947.19 |
| 05/04/11 | {5} | Karla Colletto Swimwear, Inc. | Adv. Pro. #11-50228 Settled for the full amount of $34K, payable in three install | 1241-000 | 11,333.00 | | 242,280.19 |
| 05/17/11 | {5} | HGL, Inc, | Adv Pro #11-50227 | 1241-000 | 2,500.00 | | 244,780.19 |
| 05/17/11 | {5} | Perry Ellis International, Inc. | Adv Pro 11-50226 | 1241-000 | 2,830.45 | | 247,610.64 |
| 05/31/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 2.05 | | 247,612.69 |
| 06/09/11 | {5} | Karla Colletto Swimwear, Inc. | Adv Pro 11-50228 | 1241-000 | 11,333.00 | | 258,945.69 |
| 06/09/11 | {5} | Letarte, Inc. | Default Judgment collection fee due: $2,850 or, 30% Adv Pro 11-50232 | 1241-000 | 9,500.00 | | 268,445.69 |

Page Subtotals: **$318,776.59** **$50,330.90**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-10649 | | | **Trustee Name:** | | Charles A.  Stanziale (500381) |
| **Case Name:** | WBE LLC fka EVERYTHING BUT WATER LL | | | **Bank Name:** | | BANK OF AMERICA, N.A. |
| | | | | **Account #:** | | ******5228 Money Market Account |
| **Taxpayer ID #:** | **-***3209 | | | **Blanket Bond (per case limit):** | | $161,797,706.00 |
| **For Period Ending:** | 09/16/2019 | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/11 | {5} | Continental Business Credit | Adv Pro 11-50222 | 1241-000 | 13,250.00 | | 281,695.69 |
| 06/22/11 | {5} | CIT Group, Inc. | No Adv. Pro # | 1241-000 | 35,000.00 | | 316,695.69 |
| 07/07/11 | {5} | Karla Colletto Swimwear, Inc. | Adv Pro #11-50228 (3/3) | 1241-000 | 11,334.00 | | 328,029.69 |
| 07/07/11 | | Transfer to Acct#******5600 | Transfer of Funds | 9999-000 | | 2,850.00 | 325,179.69 |
| 07/28/11 | {5} | Trina Turk | Collected by UBS on default judgements Adv Pro# 11-50231 | 1241-000 | 10,000.00 | | 335,179.69 |
| 08/03/11 | | Transfer to Acct#******5600 | Transfer of Funds | 9999-000 | | 50,000.00 | 285,179.69 |
| 08/17/11 | {5} | Mainstream Swimsuits, Inc. | Adv Pro #11-50337 | 1241-000 | 17,500.00 | | 302,679.69 |
| 08/17/11 | {5} | J & D Financial Corp. | Adv Pro #11-50225 | 1241-000 | 1,000.00 | | 303,679.69 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 193.44 | 303,486.25 |
| 11/01/11 | {5} | Sauvage, Inc. | Adv. Pro. #11-50236 | 1241-000 | 500.00 | | 303,986.25 |
| 11/01/11 | {5} | Covad Communications Company | Adv. Pro. #11-50233 | 1241-000 | 2,500.00 | | 306,486.25 |
| 11/01/11 | | Transfer to Acct#******5600 | Transfer of Funds | 9999-000 | | 3,000.00 | 303,486.25 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 186.09 | 303,300.16 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 186.97 | 303,113.19 |
| 01/04/12 | | Bank of America | INCOMING DOMESTIC WIRE - adj Bank fee | 2600-000 | | 10.00 | 303,103.19 |
| 01/19/12 | | Transfer to Acct#******5600 | Transfer of Funds | 9999-000 | | 648.85 | 302,454.34 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 180.22 | 302,274.12 |
| 03/15/12 | | Transfer to Acct#******5600 | Transfer of Funds | 9999-000 | | 47,618.23 | 254,655.89 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 170.71 | 254,485.18 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 162.18 | 254,323.00 |
| 05/31/12 | | Transfer to Acct#******5600 | Transfer of Funds | 9999-000 | | 1,348.00 | 252,975.00 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 162.05 | 252,812.95 |
| 06/28/12 | {5} | OFFICE DEPOT | Adv Pro 11-50235 | 1241-000 | 1,000.00 | | 253,812.95 |
| 06/28/12 | | Bank of America | ACH credit, 1/4/12 | | | -10.00 | 253,822.95 |
| 06/28/12 | | Transfer to Acct#******5600 | Transfer of Funds | 9999-000 | | 0.03 | 253,822.92 |
| 06/28/12 | | Bank of America | 1/31/12 | 2600-000 | | 199.16 | 253,623.76 |
| 06/29/12 | | Transfer to Acct#80116257 | Transfer of Funds | 9999-000 | | 253,478.24 | 145.52 |
| | | | **Page Subtotals:** | | **$92,084.00** | **$360,384.17** | |

*{ } Asset Reference(s)*        UST Form 101-7-TDR ( 10 /1/2010)                                *! - transaction has not been cleared*

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  8

| Case No.: | 09-10649 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account #: | ******5228 Money Market Account |
| Taxpayer ID #: | **-***3209 | Blanket Bond (per case limit): | $161,797,706.00 |
| For Period Ending: | 09/16/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | Bank of America | bank service fee | 2600-000 | | 145.52 | 0.00 |

|  |  | COLUMN TOTALS | 410,860.59 | 410,860.59 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | 122,218.06 | 409,274.25 | |
| | | **Subtotal** | **288,642.53** | **1,586.34** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$288,642.53** | **$1,586.34** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 09-10649 | **Trustee Name:** | Charles A. Stanziale (500381) | | |
| **Case Name:** | WBE LLC fka EVERYTHING BUT WATER LL | **Bank Name:** | BANK OF AMERICA, N.A. | | |
| **Taxpayer ID #:** | **-***3209 | **Account #:** | ******5600 Checking Account | | |
| **For Period Ending:** | 09/16/2019 | **Blanket Bond (per case limit):** | $161,797,706.00 | | |
| | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/11 | | Transfer from Acct#******5228 | Transfer of Funds | 9999-000 | 50,330.90 | | 50,330.90 |
| 01/18/11 | 3001 | CLAYBROOK & ASSOCIATES | First Interim fees per Order dated 12/8/10 [doc 517] | 3310-000 | | 50,207.50 | 123.40 |
| 01/18/11 | 3002 | CLAYBROOK & ASSOCIATES | First Interim Expenses per Order dated 12/8/10 [doc 517] | 3320-000 | | 123.40 | 0.00 |
| 07/07/11 | | Transfer from Acct#******5228 | Transfer of Funds | 9999-000 | 2,850.00 | | 2,850.00 |
| 07/07/11 | 3003 | United Bankruptcy Services, LLC | Collection fees due for Letarte, Inc. recovery 11-50232 | 3991-000 | | 2,850.00 | 0.00 |
| 08/03/11 | | Transfer from Acct#******5228 | Transfer of Funds | 9999-000 | 50,000.00 | | 50,000.00 |
| 08/03/11 | 3004 | Elliott Greenleaf | Order approving distribution of carveout funds for professionals DI#543, order en | 6700-000 | | 24,000.00 | 26,000.00 |
| 08/03/11 | 3005 | ARENT FOX | Order approving distribution of carveout funds for estate professionals, DI#543, | 6700-000 | | 20,000.00 | 6,000.00 |
| 08/03/11 | 3006 | PEPPER HAMILTON LLP | Order approving distribution of carveout funds for estate professionals, DI#543, | 6700-000 | | 6,000.00 | 0.00 |
| 10/21/11 | 3007 | United Bankruptcy Services, LLC | 30% collection fee on LT2, Inc. $10,000 | 3991-000 | | 3,000.00 | -3,000.00 |
| 11/01/11 | | Transfer from Acct#******5228 | Transfer of Funds | 9999-000 | 3,000.00 | | 0.00 |
| 01/19/12 | | Transfer from Acct#******5228 | Transfer of Funds | 9999-000 | 648.85 | | 648.85 |
| 01/23/12 | 3008 | INTERNATIONAL SURETIES, LTD. | allocation entered by Blanket Bond disbursement | 2300-000 | | 648.85 | 0.00 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.15 | -0.15 |
| 03/15/12 | | Transfer from Acct#******5228 | Transfer of Funds | 9999-000 | 47,618.23 | | 47,618.08 |
| 03/15/12 | 3009 | Fesnak and Associates, LLP | 1st application for compensation and reimb of expenses, 8/1/11 to 12/31/11, DI #582, order entered 2/15/12, DI#591 ($2,530.00 & $1.24) | | | 2,531.24 | 45,086.84 |
| | | Fesnak and Associates, LLP | 1st interim fees $2,530.00 | 3410-000 | | | |
| | | Fesnak and Associates, LLP | 1st interim expenses $1.24 | 3420-000 | | | |
| 03/15/12 | 3010 | Sullivan Hazeltine Allinson LLC | 1st application for compensation and reimbursement of expenses, 8/11/11 to 12/31/11, DI#580, order entered 2/15/12, DI#589 | | | 4,474.14 | 40,612.70 |
| | | Sullivan Hazeltine Allinson LLC | 2nd Interim fees $4,152.00 | 3210-000 | | | |
| | | Sullivan Hazeltine Allinson LLC | 2nd interim expenses | 3220-000 | | | |

Page Subtotals: **$154,447.98** **$113,835.28**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   10

| Case No.: | 09-10649 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account #: | ******5600 Checking Account |
| Taxpayer ID #: | **-***3209 | Blanket Bond (per case limit): | $161,797,706.00 |
| For Period Ending: | 09/16/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $322.14 | | | | |
| 03/15/12 | 3011 | CLAYBROOK & ASSOCIATES | 2nd Interim Fees & Expenses per Order dated 2/15/12 [doc 590] | | | 40,612.70 | 0.00 |
| | | CLAYBROOK & ASSOCIATES | 2nd int. fees | 3310-000 | | | |
| | | | $40,495.00 | | | | |
| | | CLAYBROOK & ASSOCIATES | 2nd int. expenses | 3320-000 | | | |
| | | | $117.70 | | | | |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 4.05 | -4.05 |
| 05/31/12 | | Transfer from Acct#******5228 | Transfer of Funds | 9999-000 | 1,348.00 | | 1,343.95 |
| 05/31/12 | 3012 | RELIABLE COPY SERVICE | Debtor records copied and bate stamped | 2990-000 | | 1,343.95 | 0.00 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.03 | -0.03 |
| 06/28/12 | | Transfer from Acct#******5228 | Transfer of Funds | 9999-000 | 0.03 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | | 155,796.01 | 155,796.01 | $0.00 |
| | Less: Bank Transfers/CDs | | 155,796.01 | 0.00 | |
| | Subtotal | | 0.00 | 155,796.01 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $0.00 | $155,796.01 | |

# Form 2

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-10649 | |
| **Case Name:** | WBE LLC fka EVERYTHING BUT WATER LL | |
| **Taxpayer ID #:** | **-***3209 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Team Capital Bank |
| **Account #:** | ******6257 Checking Account |
| **Blanket Bond (per case limit):** | $161,797,706.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | Transfer from Acct#******5228 | Transfer of Funds | 9999-000 | 253,478.24 | | 253,478.24 |
| 08/21/12 | 4001 | Sullivan Hazeltine Allinson LLC | 2nd application for compensation and reimbursement of expenses, Jan 1, 2012 to Mar 31, 2012, DI#592, order entered Jun 13, 2012, DI#596, ($6,066.00 & $238.14) | | | 6,304.14 | 247,174.10 |
| | | Sullivan Hazeltine Allinson LLC | 2nd int fees $6,066.00 | 3210-000 | | | |
| | | Sullivan Hazeltine Allinson LLC | 2nd int expenses $238.14 | 3220-000 | | | |
| 10/04/12 | 4002 | Sullivan Hazeltine Allinson LLC | 3rd application for compensation and reimbursement of expenses, April 1, 2012 to June 30, 2012, DI #597, order entered 9/19/12, DI#601, ($11,456.00 & $1,603.12) | | | 13,059.12 | 234,114.98 |
| | | Sullivan Hazeltine Allinson LLC | 3rd int fees $11,456.00 | 3210-000 | | | |
| | | Sullivan Hazeltine Allinson LLC | 3rd int Expenses $1,603.12 | 3220-000 | | | |
| 12/24/12 | 4003 | Sullivan Hazeltine Allinson LLC | 4th application for compensation and reimbursement of expenses, 7/1/12 to 9/30/12, DI#606, order entered  12/12/12 ($21,343.50 and $415.80) | | | 21,759.30 | 212,355.68 |
| | | Sullivan Hazeltine Allinson LLC | 4th int fees $21,343.50 | 3210-000 | | | |
| | | Sullivan Hazeltine Allinson LLC | 4th int expenses $415.80 | 3220-000 | | | |
| 01/17/13 | 4004 | INTERNATIONAL SURETIES LTD. | allocation entered by Blanket Bond disbursement | 2300-000 | | 413.50 | 211,942.18 |
| 02/15/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 221.81 | 211,720.37 |
| 03/11/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 220.66 | 211,499.71 |
| 04/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 220.39 | 211,279.32 |
| 05/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 220.08 | 211,059.24 |
| 05/22/13 | {5} | Bear Growth Capital Partners, LP | Settlement of Adv. Pro 11-50598 | 1241-000 | 94,990.00 | | 306,049.24 |
| 05/29/13 | {5} | Bear  Growth Capital Partners, LP | Settlement of Adv. Pro 11-50598 | 1241-000 | 10.00 | | 306,059.24 |
| 06/05/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 254.97 | 305,804.27 |
| 06/06/13 | 4005 | Sullivan Hazeltine Allinson LLC | 5th and final application for compensation and reimbursement of expenses, 8/11/11 to 4/8/13, DI#615, order entered 5/9/13, DI#625 | | | 27,200.48 | 278,603.79 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$348,478.24** | **$69,874.45** |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   12

| Case No.: | 09-10649 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL | Bank Name: | Team Capital Bank |
| Taxpayer ID #: | **-***3209 | Account #: | ******6257 Checking Account |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $161,797,706.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Sullivan Hazeltine Allinson LLC | 5th & final fees $25,063.50 | 3210-000 | | | |
| | | Sullivan Hazeltine Allinson LLC | 5th  & final expenses $2,136.98 | 3220-000 | | | |
| 07/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 300.37 | 278,303.42 |
| 12/11/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 1,471.50 | 276,831.92 |
| 12/11/13 | | CHARLES STANZIALE, REAPPOINTED TRUSTEE | TURN OVER FUNDS FROM TRUSTEE CLAYBROOK ACCOUNT | 9999-000 | | 276,831.92 | 0.00 |

|  | Deposit | Disbursement | Account Balance |
|---|---|---|---|
| COLUMN TOTALS | 348,478.24 | 348,478.24 | $0.00 |
| Less: Bank Transfers/CDs | 253,478.24 | 276,831.92 | |
| Subtotal | 95,000.00 | 71,646.32 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $95,000.00 | $71,646.32 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   13

| | | |
|---|---|---|
| **Case No.:** | 09-10649 | |
| **Case Name:** | WBE LLC fka EVERYTHING BUT WATER LL | |
| **Taxpayer ID #:** | **-***3209 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $161,797,706.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/13 | | TEAM CAPITAL | TURN OVER FUNDS FROM TRUSTEE CLAYBROOK ACCOUNT | 9999-000 | 276,831.92 | | 276,831.92 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.45 | 276,566.47 |
| 01/13/14 | 101 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S BLANKET BOND #016026389, ACCT #***-***-1944 | 2300-000 | | 154.92 | 276,411.55 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 410.99 | 276,000.56 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 370.52 | 275,630.04 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 383.23 | 275,246.81 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 422.33 | 274,824.48 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 395.29 | 274,429.19 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.56 | 274,047.63 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 433.63 | 273,614.00 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 380.43 | 273,233.57 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.20 | 272,814.37 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 405.48 | 272,408.89 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.63 | 272,056.26 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 443.50 | 271,612.76 |
| 01/02/15 | 102 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #09-10649, Liberty Mutual Insurance Co., Bond#016026389 Voided on 01/05/2015 | 2300-004 | | 187.33 | 271,425.43 |
| 01/05/15 | 102 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #09-10649, Liberty Mutual Insurance Co., Bond#016026389 Voided on 01/05/2015 | 2300-004 | | -187.33 | 271,612.76 |
| 01/05/15 | 103 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #09-10649, Bond #016026389 - Delaware - Blanket Bond Renewal | 2300-000 | | 190.65 | 271,422.11 |

**Page Subtotals:**   **$276,831.92**   **$5,409.81**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-10649 |
| **Case Name:** | WBE LLC fka EVERYTHING BUT WATER LL |
| **Taxpayer ID #:** | **-***3209 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $161,797,706.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.61 | 271,031.50 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.84 | 270,667.66 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 415.27 | 270,252.39 |
| 04/20/15 | | INTERNATIONAL SURETIES, LTD. | REFUND PURSUANT TO RATE READJUSTMENT | 2300-000 | | -73.11 | 270,325.50 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 388.75 | 269,936.75 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.32 | 269,561.43 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 413.57 | 269,147.86 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 400.03 | 268,747.83 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.66 | 268,374.17 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 411.78 | 267,962.39 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.42 | 267,576.97 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.04 | 267,204.93 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 422.80 | 266,782.13 |
| 01/20/16 | 104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #09-10649, bOND #016026389 Voided on 01/20/2016 | 2300-004 | | 108.56 | 266,673.57 |
| 01/20/16 | 104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #09-10649, bOND #016026389 Voided on 01/20/2016 | 2300-004 | | -108.56 | 266,782.13 |
| 01/20/16 | 105 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #09-10649, BOND #016026389 | 2300-004 | | 109.80 | 266,672.33 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.95 | 266,302.38 |
| 02/26/16 | 106 | McCARTER & ENGLISH, LLP | FIRST INTERIM FEE APPLICATION, PER ORDER DATED 1/20/16 [DOC 658] | 3110-000 | | 22,952.00 | 243,350.38 |
| 02/26/16 | 107 | McCARTER & ENGLISH, LLP | EXPENSES ALLOWED PER ORDER DATED 1/20/16 [DOC 658] | 3120-000 | | 96.20 | 243,254.18 |
| | | | **Page Subtotals:** | | **$0.00** | **$28,167.93** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   15

| Case No.: | 09-10649 | Trustee Name: | Charles A.  Stanziale (500381) |
|---|---|---|---|
| Case Name: | WBE LLC fka EVERYTHING BUT WATER LL | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3209 | Account #: | ******8166 Checking Account |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $161,797,706.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.25 | 242,884.93 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.49 | 242,499.44 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 336.25 | 242,163.19 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.78 | 241,827.41 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.61 | 241,445.80 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.79 | 241,111.01 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 380.44 | 240,730.57 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.30 | 240,385.27 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 333.32 | 240,051.95 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.32 | 239,684.63 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 343.80 | 239,340.83 |
| 01/09/17 | 108 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/09/2017 FOR CASE #09-10649, Chapter 7 Blanket Bond Delaware, Bond #016026389 | 2300-000 | | 76.27 | 239,264.56 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.09 | 238,897.47 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.70 | 238,576.77 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 354.59 | 238,222.18 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 319.80 | 237,902.38 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 376.40 | 237,525.98 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.64 | 237,184.34 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 329.78 | 236,854.56 |
| 12/13/17 | {50} | Oak Point Partners | Sale of random assets pursuant to Order dated 12/08/17 [doc #676] | 1290-000 | 7,500.00 | | 244,354.56 |

|  |  | Page Subtotals: | | | $7,500.00 | $6,399.62 | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   16

| | |
|---|---|
| **Case No.:** | 09-10649 |
| **Case Name:** | WBE LLC fka EVERYTHING BUT WATER LL |
| **Taxpayer ID #:** | **-***3209 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $161,797,706.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/08/18 | 109 | International Sureties, Ltd. | Bond #016026389 | 2300-000 | | 74.84 | 244,279.72 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 374.78 | 243,904.94 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 362.51 | 243,542.43 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 186.82 | 243,355.61 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 220.01 | 243,135.60 |
| 08/12/19 | 110 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2 | Distribution payment - Dividend paid at 100.00% of $78.82; | 4220-000 | | 78.82 | 243,056.78 |
| 08/12/19 | 111 | CHARLES A. STANZIALE | Distribution payment - Dividend paid at 61.66% of $40,934.70; | 2100-000 | | 25,238.58 | 217,818.20 |
| 08/12/19 | 112 | FOX ROTHSHILD, LLP | Distribution payment - Dividend paid at 61.66% of $256,131.25; | 3210-000 | | 157,919.55 | 59,898.65 |
| 08/12/19 | 113 | FOX ROTHSHILD, LLP | Distribution payment - Dividend paid at 61.66% of $4,262.40; | 3220-000 | | 2,628.01 | 57,270.64 |
| 08/12/19 | 114 | Orlando Bathing Suit, LLC, formerly DB Zwirn | Distribution payment - Dividend paid at 61.66% of $65,000.00; | 2990-000 | | 40,076.21 | 17,194.43 |
| 08/12/19 | 115 | McCARTER & ENGLISH, LLP | Pro-rated Fees Allowed per Order dated 8/9/19 | 3110-000 | | 11,457.44 | 5,736.99 |
| 08/12/19 | 116 | McCARTER & ENGLISH, LLP | Pro-rated expenses allowed per Order dated 8/9/19 | 3120-000 | | 321.70 | 5,415.29 |
| 08/12/19 | 117 | BEDERSON & COMPANY | Distribution payment - Dividend paid at 61.66% of $5,813.00; | 3410-000 | | 3,584.05 | 1,831.24 |
| 08/12/19 | 118 | BEDERSON & COMPANY | Distribution payment - Dividend paid at 61.66% of $65.68; | 3420-000 | | 40.50 | 1,790.74 |
| 08/12/19 | 119 | STATE OF CALIFORNIA (ADMINISTRATIV | Distribution payment - Dividend paid at 61.66% of $2,904.42; | 2820-000 | | 1,790.74 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 284,331.92 | 284,331.92 | $0.00 |
| Less: Bank Transfers/CDs | 276,831.92 | 0.00 | |
| **Subtotal** | 7,500.00 | 284,331.92 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $7,500.00 | $284,331.92 | |

*{ } Asset Reference(s)*          UST Form 101-7-TDR ( 10 /1/2010)          *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   17

| | |
|---|---|
| **Case No.:** | 09-10649 |
| **Case Name:** | WBE LLC fka EVERYTHING BUT WATER LL |
| **Taxpayer ID #:** | **-***3209 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | Charles A.  Stanziale (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $161,797,706.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $753,693.93 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $753,693.93 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********1965 Money Market Account | $359,506.81 | $105.46 | $0.00 |
| ********1966 Checking Account | $0.00 | $240,227.88 | $0.00 |
| **********1965 Money Market Account | $3,044.59 | $0.00 | $0.00 |
| **********1966 Checking Account | $0.00 | $0.00 | $0.00 |
| ******5228 Money Market Account | $288,642.53 | $1,586.34 | $0.00 |
| ******5600 Checking Account | $0.00 | $155,796.01 | $0.00 |
| ******6257 Checking Account | $95,000.00 | $71,646.32 | $0.00 |
| ******8166 Checking Account | $7,500.00 | $284,331.92 | $0.00 |
| | $753,693.93 | $753,693.93 | $0.00 |

UST Form 101-7-TDR (10 /1/2010)